UNITED STATES of America, Plaintiff–Appellee,

v.

Michael K. LANDS, Defendant–Appellant.

No. 05–30931
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 9, 2006.

Michael J. Jefferson, Catherine M. Maraist, U.S. Attorney's Office, Middle Dis-

---

trict of Louisiana, Baton Rouge, LA, for Plaintiff–Appellee.

Gordon Neal Blackman, Jr., Blackman Law Firm, Shreveport, LA, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Michael K. Lands appeals his sentence following his guilty plea conviction for one charge of being a convicted felon in possession of a firearm. Lands argues that the district court erred by assessing an adjustment to his base offense level in accordance with U.S.S.G. § 2K2.1(b)(5). Lands contends that the § 2K2.1(b)(5) adjustment was inappropriate because the discharge offense is subsumed within his conviction for being a felon in possession of a firearm. Because this precise argument was not raised in the district court, it is reviewed for plain error only. *See United States v. Villegas*, 404 F.3d 355, 362–63 (5th Cir.2005). Lands's argument concerning the disputed adjustment is unavailing. The adjustment was based on Lands's act of discharging a firearm. This act is distinct from his underlying offense of possessing a firearm and provides a proper basis for the adjustment. *See United States v. Outley*, 348 F.3d 476, 477–78 (5th Cir.2003).

Lands argues that the district court erred by departing upwardly at sentencing and imposing the statutory maximum term of imprisonment. Our review of the record shows that the district court's choice to depart was properly based on Lands's substantial criminal history as well as his propensity towards violence, his obstruction of justice, and his risk of recidivism. *See* U.S.S.G. § 4A1.3; *see also United States v. Simkanin*, 420 F.3d 397, 418 (5th Cir. 2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 1911, 164 L.Ed.2d 663 (2006); *United States v. Ismoila*, 100 F.3d 380, 397–98 (5th Cir.1996); *United States v. Daughenbaugh*, 49 F.3d 171, 175 (5th Cir.1995). There is likewise no error in connection with the extent of the departure. *See Simkanin*, 420 F.3d at 419; *see also United States v. Smith*, 417 F.3d 483, 491 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 713, 163 L.Ed.2d 543 (2005).

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.